KATHRYN DOI, SBN 121979
JOHN E. FISCHER, SBN 065792
MURPHY AUSTIN ADAMS SCHOENFELD LLP
304 "S" Street (95811-6906)
Post Office Box 1319
Sacramento, California  95812-1319
Telephone:    (916) 446-2300
Facsimile:    (916) 503-4000
Email:        kdoi@murphyaustin.com
Email:        jfischer@murphyaustin.com

Attorneys for Plaintiff
CALIFORNIA SHOCK TRAUMA AIR RESCUE

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CALIFORNIA SHOCK TRAUMA AIR RESCUE, <br><br> Plaintiff, <br><br> v. <br><br> STATE COMPENSATION INSURANCE FUND; ESIS, INC.; ZURICH AMERICAN INSURANCE COMPANY; FIRSTCOMP UNDERWRITERS GROUP, INC.; ZENITH INSURANCE COMPANY; REDWOOD FIRE & CASUALTY INSURANCE COMPANY; INTERCARE INSURANCE SOLUTIONS, INC.; SEABRIGHT INSURANCE COMPANY; ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY; EMPLOYERS DIRECT INSURANCE COMPANY; COMPWEST INSURANCE COMPANY; THE TRAVELERS INDEMNITY COMPANY; FARMERS INSURANCE COMPANY; XL SPECIALTY INSURANCE COMPANY; OLD REPUBLIC INSURANCE COMPANY; APPLIED UNDERWRITERS, INC.; NATIONAL LIABILITY & FIRE INSURANCE COMPANY; AIMS INSURANCE SERVICES; ARCH INSURANCE COMPANY; BROADSPIRE SERVICES INC.; CHURCH MUTUAL INSURANCE | Case No. <br><br> **COMPLAINT FOR:** <br><br> **1. DECLARATORY RELIEF;** <br><br> **2. BREACH OF IMPLIED-IN-LAW CONTRACT (QUANTUM MERUIT);** <br><br> **3. UNJUST ENRICHMENT; and** <br><br> **4. MONEY DUE ON OPEN BOOK ACCOUNT** <br><br> **DEMAND FOR JURY TRIAL** |

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

- 1 -

632.005-698580.1

1  COMPANY; REPUBLIC INDEMNITY
COMPANY OF CALIFORNIA;
2  VANLINER INSURANCE COMPANY;
ALASKA NATIONAL INSURANCE
3  COMPANY; EMPLOYERS INSURANCE
COMPANY OF WAUSAU; THE TERRA
4  GROUP; INSURANCE COMPANY OF
THE WEST; LINCOLN GENERAL
5  INSURANCE COMPANY; MARSH USA
INC.; EMPLOYERS COMPENSATION
6  INSURANCE COMPANY; AMERICAN
HOME ASSURANCE COMPANY;
7  FLORISTS' MUTUAL INSURANCE
COMPANY; SAFECO INSURANCE
8  COMPANY OF AMERICA; GUIDEONE
MUTUAL INSURANCE COMPANY;
9  SAFETY NATIONAL CASUALTY
CORPORATION; CNA INSURANCE
10 SERVICES, INC.; GALLAGHER
BASSETT SERVICES, INC.; ACE
11 AMERICAN INSURANCE COMPANY;
MIDWEST GENERAL INSURANCE
12 AGENCY, LLC; CYPRESS INSURANCE
COMPANY; VIRGINIA SURETY
13 INSURANCE COMPANY; PREFERRED
EMPLOYERS INSURANCE COMPANY;
14 SIERRA PACIFIC INDUSTRIES, INC.;
FIRE ASSOCIATION SELF-
15 INSURANCE SYSTEM; CONTRA
COSTA COUNTY SCHOOLS
16 INSURANCE GROUP; CALIFORNIA
STATE ASSOCIATION OF COUNTIES
17 EXCESS INSURANCE AUTHORITY;
PROTECTED INSURANCE PROGRAMS
18 FOR SCHOOLS; NORCAL WASTE
SYSTEMS, INC.; SPECIAL DISTRICT
19 RISK MANAGEMENT AUTHORITY;
DANAHER CORPORATION;
20 MANPOWER, INC.; REDWOOD
EMPIRE MUNICIPAL INSURANCE
21 FUND; EAST BAY REGIONAL PARK
DISTRICT; TRINDEL INSURANCE
22 FUND; COUNTY OF MARIN;
BARRETT BUSINESS SERVICES, INC.;
23 NORTHERN CALIFORNIA SPECIAL
DISTRICTS INSURANCE AUTHORITY;
24 PACIFIC GAS & ELECTRIC
COMPANY; CITY OF MONTEREY;
25 WASHINGTON STATE DEPARTMENT
OF LABOR AND INDUSTRIES;
26 COUNTY OF SOLANO; LAKE VALLEY
FIRE PROTECTION DISTRICT;
27 COUNTY OF SANTA BARBARA; 99
CENT ONLY STORES; CITY OF
28 SALINAS; COUNTY OF EL DORADO;

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

- 2 -

COMPLAINT

CITY OF PLEASANTON; CONAGRA
FOODS, INC.; COUNTY OF
STANISLAUS; MUNICIPAL POOLING
AUTHORITY; ACE HARDWARE
CORPORATION; BAY AREA ROOFERS
HEALTH & WELFARE TRUST FUND,

Defendants.

Plaintiff California Shock Trauma Air Rescue ("CALSTAR") brings this complaint against defendants State Compensation Insurance Fund, ESIS, Inc., Zurich American Insurance Company, FirstComp Underwriters Group, Inc., Zenith Insurance Company, Redwood Fire & Casualty Insurance Company, Intercare Insurance Solutions, Inc., SeaBright Insurance Company, Allied Property and Casualty Insurance Company, Employers Direct Insurance Company, CompWest Insurance Company, The Travelers Indemnity Company, Farmers Insurance Company, XL Specialty Insurance Company, Old Republic Insurance Company, Applied Underwriters, Inc., National Liability & Fire Insurance Company, AIMS Insurance Services, Arch Insurance Company, Broadspire Services Inc., Church Mutual Insurance Company, Republic Indemnity Company of California, Vanliner Insurance Company, Alaska National Insurance Company, Employers Insurance Company of Wausau, The Terra Group, Insurance Company of the West, Lincoln General Insurance Company, Marsh USA Inc., Employers Compensation Insurance Company, American Home Assurance Company, Florists' Mutual Insurance Company, Safeco Insurance Company of America, GuideOne Mutual Insurance Company, Safety National Casualty Corporation, CNA Insurance Services, Inc., Gallagher Bassett Services, Inc., Ace American Insurance Company, Midwest General Insurance Agency, LLC, Cypress Insurance Company, Virginia Surety Insurance Company, Preferred Employers Insurance Company, Sierra Pacific Industries, Fire Association Self-Insurance System, Contra Costa County Schools Insurance Group, California State Association of Counties Excess Insurance Authority, Protected Insurance Programs for Schools, Norcal Waste Systems, Inc., Special District Risk Management Authority, Danaher Corporation, Manpower, Inc., Redwood Empire Municipal Insurance Fund, East Bay Regional Park District, Trindel Insurance Fund,

- 3 -

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

632.005-698580.1

COMPLAINT

1   County of Marin, Barrett Business Services, Inc., Northern California Special Districts Insurance

2   Authority, Pacific Gas & Electric Company, City of Monterey, Washington State Department of

3   Labor & Industries, County of Solano, Lake Valley Fire Protection District, County of Santa

4   Barbara, 99 Cent Only Stores, City of Salinas, County of El Dorado, City of Pleasanton, Conagra

5   Foods, Inc., County of Stanislaus, Municipal Pooling Authority, ACE Hardware Corporation,

6   Bay Area Roofers Health & Welfare Trust Fund (collectively, "Defendants"):

**I.**
**JURISDICTION, VENUE AND PARTIES**

9   1.      This action arises out of a federal statute, the Federal Aviation Act of 1958, as

10   amended by the Airline Deregulation Act, 49 U.S.C. section 41713(b)(1) (the "FAA/ADA") and

11   the Court is vested with original jurisdiction under 28 U.S.C. section 1331.

12   2.      This action seeks a declaration that Official Medical Fee Schedule for ambulance

13   services, California Code of Regulations, title 8, section 9789.70, is preempted by the provisions

14   of the Federal Aviation Act of 1958, as amended by the Airline Deregulation Act, 49 U.S.C.

15   section 41713(b)(1) (the "FAA/ADA"), which provides in pertinent part that "a State [or]

16   political subdivision of a State … may not enact or enforce a law, regulation, or other provision

17   having the force and effect of law related to a price, route, or service of an air carrier that may

18   provide air transportation under [the FAA/ADA]." The action for declaratory relief is brought

19   pursuant to 28 U.S.C. section 2201, the Declaratory Judgment Act.

20   3.      This action also seeks recovery of amounts owed to Plaintiff based on the fact that

21   that Official Medical Fee Schedule for ambulance services, California Code of Regulations, title

22   8, section 9789.70, is preempted by the provisions of the Federal Aviation Act of 1958, as

23   amended by the Airline Deregulation Act, 49 U.S.C. section 41713(b)(1) (the "FAA/ADA"). As

24   to these claims, Plaintiff invokes the supplemental jurisdiction of the Court pursuant to 28 U.S.C.

25   section 1367(a). Supplemental jurisdiction is appropriate as to the State causes of action as they

26   arise from the same "common nucleus of operative facts" as does the federal claim stated herein.

27   4.      Venue is proper in this Court, the Eastern District of California, pursuant to 28

28   U.S.C. section 1391(b)(1), in that all defendants reside in this State within the meaning of 28

632.005-698580.1

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

U.S.C. section 1391(c) and one defendant resides in this District.

5.     Plaintiff California Shock Trauma Air Rescue ("CALSTAR") is a corporation organized and existing under the laws of the State of California, with its principal place of business in the State of California.

6.     Defendants State Compensation Insurance Fund, ESIS, Inc., Zurich American Insurance Company, FirstComp Underwriters Group, Inc., Zenith Insurance Company, Redwood Fire & Casualty Insurance Company, Intercare Insurance Solutions, Inc., SeaBright Insurance Company, Allied Property and Casualty Insurance Company, Employers Direct Insurance Company, CompWest Insurance Company, The Travelers Indemnity Company, Farmers Insurance Company, XL Specialty Insurance Company, Old Republic Insurance Company, Applied Underwriters, Inc., National Liability & Fire Insurance Company, AIMS Insurance Services, Arch Insurance Company, Broadspire Services Inc., Church Mutual Insurance Company, Republic Indemnity Company of California, Vanliner Insurance Company, Alaska National Insurance Company, Employers Insurance Company of Wausau, The Terra Group, Insurance Company of the West, Lincoln General Insurance Company, Marsh USA Inc., Employers Compensation Insurance Company, American Home Assurance Company, Florists' Mutual Insurance Company, Safeco Insurance Company of America, GuideOne Mutual Insurance Company, Safety National Casualty Corporation, CNA Insurance Services, Inc., Gallagher Bassett Services, Inc., Ace American Insurance Company, Midwest General Insurance Agency, LLC, Cypress Insurance Company, Virginia Surety Insurance Company, Preferred Employers Insurance Company, (collectively "Insurer Defendants") are insurance companies providing workers compensation insurance within the State of California.  Each of said Insurer Defendants had insureds whose employers were injured during the course and scope of their employment while in the state of California and were transported by Plaintiff.

7.     Defendants Sierra Pacific Industries, Inc., Fire Association Self-Insurance System, Contra Costa County Schools Insurance Group, California State Association of Counties Excess Insurance Authority, Protected Insurance Programs for Schools, Norcal Waste Systems, Inc., Special District Risk Management Authority, Danaher Corporation, Manpower, Inc., Redwood

632.005-698580.1

Empire Municipal Insurance Fund, East Bay Regional Park District, Trindel Insurance Fund, County of Marin, Barrett Business Services, Inc., Northern California Special Districts Insurance Authority, Pacific Gas & Electric Company, City of Monterey, Washington State Department of Labor & Industries, County of Solano, Lake Valley Fire Protection District, County of Santa Barbara, 99 Cent Only Stores, City of Salinas, County of El Dorado, City of Pleasanton, Conagra Foods, Inc., County of Stanislaus, Municipal Pooling Authority, ACE Hardware Corporation, Bay Area Roofers Health & Welfare Trust Fund (collectively "Employer Defendants") are employers who are self insured for workers compensation insurance having obtained a certificate of consent to self-insure against workers' compensation claims from the Director of Industrial Relations as more particularly set forth in paragraph 12 below.   Each of said Employer Defendants had employees who were injured in the course and scope of their employment while in the State of California and were transported by Plaintiff.

8.     Defendants City of Monterey, Municipal Pooling Authority, City of Pleasanton, City of Salinas, County of Stanislaus, Contra Costa County Schools Authority Insurance Group, County of El Dorado, County of Marin, County of Santa Barbara, County of Solano, California State Association of Counties Excess Insurance Authority, East Bay Regional Park District, Lake Valley Fire Protection District, Protected Insurance Program for Schools, Special District Risk Management Authority, Fire Association Self-Insurance System, Northern California Special Districts Insurance Authority, Trindel Insurance Fund and Redwood Empire Municipal Insurance Fund are local public entities pursuant to the Government Code section 811.2.   Plaintiff is not required to comply with the claims presentation procedures contained in Government Code sections 900 et seq. because the public entities named above have not filed a statement pertaining to the public agency with the Secretary of State's Roster of Public Agencies as required by Government Code sections 946.4 and 53051, and/or because this is a claim for money damages for care rendered to injured employees for which the employee's exclusive remedy is the workers compensation authorized by Division 4 (commencing with section 3200) of the Labor Code and, as such, Plaintiff's claim is exempted from the claims presentation requirements pursuant to Government Code section 905(d).

632.005-698580.1

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

## II.
## FACTS COMMON TO ALL CLAIMS

9.     CALSTAR provides air ambulance services within the State of California, between California and Nevada, and within the State of Nevada.  CALSTAR's flight crews respond from full-time bases located in Auburn, Concord, Gilroy, Salinas, Santa Maria, South Lake Tahoe, Ukiah, and Vacaville.

10.     CALSTAR has held an air carriers' certificate issued by the Federal Aviation Administration to operate as an air carrier and conduct common carriage operations since May 15, 1986.

11.     CALSTAR has contracts with certain counties and EMS regions in the State of California which require CALSTAR to respond with emergency air ambulance service when contacted by representatives of the contracting counties or EMS regions, unless CALSTAR does not have sufficient personnel or equipment at the time.  CALSTAR also provides air ambulance service for inter-hospital transfers pursuant to doctors' orders.

12.     Plaintiff has provided upon request, and continues to provide on request, air ambulance services to employees of the Employer Defendants and to employees of employers who are insured by the Insurer Defendants when those employees have suffered injuries arising out of their employment, as defined in California Labor Code section 3208.  Under California law, an employer is responsible for providing all medical treatment that is "reasonably required" to cure or relieve from the effects of the injury.  (Cal. Labor Code §4600.)  Further under California law, every employer except the State of California is responsible for securing the payment of every benefit or payment conferred by the California worker's compensation laws upon an injured employee by being insured against liability to pay compensation by one or more insurers duly authorized to write compensation insurance in the State of California or by securing from the Director of Industrial Relations a certificate of consent to self-insurance against workers' compensation claims.  (*See* Cal. Labor Code §§3207, 3700.)  Pursuant to Insurance Code section 11651, if the employer obtains workers compensation insurance the workers compensation insurer is directly liable for the cost of the medical treatment of an injured employee.

- 7 -

632.005-698580.1

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

13.     After transporting a patient, CALSTAR sends an invoice to the patient's insurer or in the case of self insured employers to the employer or its designated third party administrator. CALSTAR bills for two items for its air ambulance services: (1) a per-mile rate charged when the patient is actually on board, and (2) a "base rate" that combines lift off, procedures performed, medications, nursing time, helicopter wait time, and mileage when the air ambulance is en route before or after transporting the patient. The codes for the base rate items are entered separately, and the system combines them into the bundled charge. The bundling is a uniform convention of how air ambulances present charges to insurance carriers.

14.     The Insurer Defendants and the Employer Defendants have paid a portion of the invoiced amount for certain injured employees transported by Plaintiff, thereby admitting that the services performed by Plaintiff were "reasonably required". The Insurer Defendants and the Employer Defendants have failed to pay the balance of the invoiced amount claiming that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70.

15.     Plaintiff contends that the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70, is federally preempted with respect to CALSTAR because it constitutes a regulation of the prices charged by an air carrier which is prohibited by the provisions of the FAA/ADA codified in 49 U.S.C. section 41713.

16.     Defendants dispute Plaintiff's contention that the Official Medical Fee Schedule for ambulance services is federally preempted and have refused and continue to refuse to pay Plaintiff the full amount of the invoice for each of the injured workers for whom Plaintiff has emergency air ambulance service.

## III.
## COUNT 1- DECLARATORY RELIEF

### (As To All Insurer Defendants and All Employer Defendants)

17.     Plaintiff realleges and incorporates by reference paragraphs 1 - 16 of the complaint.

- 8 -

632.005-698580.1

COMPLAINT

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

18.     There is an actual and justiciable controversy relating to the legal rights and duties of Plaintiff and Defendants with regard to the application to Plaintiffs of the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70 to Plaintiff in that the Defendants claim Plaintiff is limited to the amount set forth in the Official Medical Fee Schedule for the emergency air ambulance services provided by Plaintiff and Plaintiff contends that it is entitled to the full amount of each invoice presented to Defendants because the Official Medical Fee Schedule is federally preempted by the provisions of the Federal Aviation Act of 1958, as amended by the Airline Deregulation Act, 49 U.S.C. section 41713(b)(1) (the "FAA/ADA"), which provides in pertinent part that "a State [or] political subdivision of a State ... may not enact or enforce a law, regulation, or other provision having the force and effect of law related to a price, route, or service of an air carrier that may provide air transportation under [the FAA/ADA]."

19.     Plaintiff has provided on request, and will continue to provide on request, air ambulance services for injured employees of the Employer Defendants and for employees whose employers are insured by the Insurer Defendants.  Therefore, the controversy between Plaintiff and the Employer Defendants and Plaintiff and the Insurer Defendants regarding the application of the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70 to Plaintiff is imminent and ongoing and a declaratory judgment is necessary resolve the rights and duties of the parties.

## IV.
## COUNT 2-QUANTUM MERUIT

### (As to All Insurer Defendants)

20.     Plaintiff realleges and incorporates by reference paragraphs 1 - 19 of the complaint.

21.     Within the last two years, Plaintiff has provided air ambulance services to injured employees of employers insured by the Insurer Defendants.  Pursuant to Insurance Code section 11651, the Insurer Defendants are directly liable for payment of medical expenses of said injured employees.  Plaintiff has invoiced each of the Insurer Defendants for the reasonable and

- 9 -

632.005-698580.1

Murphy Austin Adams Schoenfeld LLP
Attorneys at Law

customary charges for the air ambulance services requested for and rendered to the injured employees and each of the Insurer Defendant has paid only a portion of each invoice claiming that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70.   Attached as Exhibit A is a list of the air ambulance services provided by Plaintiff within the last two years to employees of employers insured by each of the Insurer Defendants, showing the name of the specific Insurer Defendant, the invoice number for invoices not paid in full, the date(s) of service for invoices not paid in full, the total amount of the invoice(s) sent by Plaintiff to the specific Insurer Defendant that were not paid in full, the total amount actually paid by each specific Insurer Defendant, and the total amount currently owed by each specific Insurer Defendant.

22.   As a result of each of the Insurer Defendants failure to pay the full amount the invoices listed on Exhibit A, there is currently due and owing from each of the Insurer Defendants to Plaintiff the sum shown in the last column of Exhibit A for each of the  Insurer Defendants.

### V.
### COUNT 3 – UNJUST ENRICHMENT
### (As to All Insurer Defendants)

23.   Plaintiff realleges and incorporates by reference paragraphs 1 - 22 of the complaint.

24.   Within the last two years, each of the Insurer Defendants has received and accepted the benefit of air ambulance services provided by Plaintiff to employees of employers insured by the Insurer Defendants.   Pursuant to Insurance Code section 11651, the Insurer Defendants are directly liable for payment of medical expenses of said employees.   The Insurer Defendants have paid only a portion of the reasonable and customary charges for the air ambulance services provided by Plaintiff contending that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70.   Retention by the Insurer Defendants of the full benefit of the services provided by Plaintiff without paying for them is inequitable and unjust.   Attached as Exhibit A is a list of the air ambulance services provided by Plaintiff within the last two years to

- 10 -

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

employees of employers insured by each of the Insurer Defendants, showing the name of the specific Insurer Defendant, , the invoice number for invoices not paid in full, the date(s) of service for invoices not paid in full, the total amount of the invoice(s) sent by Plaintiff to the specific Insurer Defendant that were not paid in full, the total amount actually paid by each specific Insurer Defendant, and the total amount currently owed by each specific Insurer Defendant..

25.     Plaintiff is, therefore, entitled to the full amount of each invoice sent to the Insurer Defendants and each of the Insurer Defendants is obligated to pay Plaintiff the amount shown in the last column of Exhibit A for each of the Insurer Defendants.

## VI.
## COUNT 4 – OPEN BOOK ACCOUNT

### (As to All Insurer Defendants)

26.     Plaintiff realleges and incorporates by reference paragraphs 1 - 25 of the complaint.

27.     Within the last four years, each of the Insurer Defendants became indebted to Plaintiff on open book account for money for air ambulance services provided to employees of employers insured by the Insurer Defendants.  The amount for which each Insurer Defendant became indebted is more particularly set forth in Exhibit B to this complaint.  Those amounts represent the difference between the amount of the invoices sent by Plaintiff for services rendered and the payments made by the Insurer Defendants based on the Insurer Defendants' claim that that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70.

28.     Neither the whole nor any part of the sum listed on Exhibit B for each of the Insurer Defendants has been paid although a demand therefore has been made, and there is now due, owing and unpaid from each of the Insurer Defendants the sum shown on Exhibit B.

///

///

///

632.005-698580.1

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

## VII.
## COUNT 5-QUANTUM MERUIT

**(As to All Employer Defendants)**

29.    Plaintiff realleges and incorporates by reference paragraphs 1 - 28 of the complaint.

30.    Within the last two years, Plaintiff has provided air ambulance services to injured employees of the Employer Defendants.  Under California law, an employer is responsible for providing all medical treatment that is "reasonably required" to cure or relieve from the effects of the injury.  (Cal. Labor Code §4600.)  Plaintiff has invoiced each of the Employer Defendants for the reasonable and customary charges for the air ambulance services requested for and rendered to the injured employees and each of the Employer Defendant has paid only a portion of each invoice claiming that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70.  Attached as Exhibit C is a list of the air ambulance services provided by Plaintiff within the last two years to employees of the Employer Defendants, showing the name of the specific Employer Defendant, , the invoice number for invoices not paid in full, the date(s) of service for invoices not paid in full, the total amount of the invoice(s) sent by Plaintiff to the each Employer Defendant that were not paid in full, the total amount actually paid by each Employer Defendant, and the total amount currently owed by each Employer Defendant.

31.    As a result of each of the Employer Defendants failure to pay the full amount the invoices listed on Exhibit C, there is currently due and owing from each of the Employer Defendants  to Plaintiff the sum shown in the last column of Exhibit C for each of the Employer Defendants.

## VIII.
## COUNT 6 – UNJUST ENRICHMENT

**(As to All Employer Defendants)**

32.    Plaintiff realleges and incorporates by reference paragraphs 1 - 31 of the complaint.

- 12 -

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

33. Within the last two years, each of the Employer Defendants has received and accepted the benefit of air ambulance services provided by Plaintiff to employees of the Employer Defendants. Under California law, an employer is responsible for providing all medical treatment that is "reasonably required" to cure or relieve from the effects of the injury. (Cal. Labor Code §4600.). The Employer Defendants have paid only a portion of the reasonable and customary charges for the air ambulance services provided by Plaintiff contending that Plaintiff's recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance services, California Code of Regulations, title 8, section 9789.70. Retention by the Employer Defendants of the full benefit of the services provided by Plaintiff without paying for them is inequitable and unjust. Attached as Exhibit C is a list of the air ambulance services provided by Plaintiff within the last two years to employees of the Employer Defendants, showing the name of the specific Employer Defendant, the invoice number for invoices not paid in full, the date(s) of service for invoices not paid in full, the total amount of the invoice(s) sent by Plaintiff to the specific Employer Defendant that were not paid in full, the total amount actually paid by each Employer Defendant, and the total amount currently owed by each Employer Defendant.

34. Plaintiff is, therefore, entitled to the full amount of each invoice sent to the Employer Defendants and each of the Employer Defendants is obligated to pay Plaintiff the amount shown in the last column of Exhibit C for each of the Employer Defendants.

## IX.
## COUNT 7 – OPEN BOOK ACCOUNT
### (As to All Employer Defendants )

35. Plaintiff realleges and incorporates by reference paragraphs 1 - 34 of the complaint.

36. Within the last four years, each of the Employer Defendants became indebted to Plaintiff on open book account for money for air ambulance services provided to employees of the Employer Defendants. The amount for which each Employer Defendant became indebted is more particularly set forth in Exhibit D to this complaint. Those amounts represent the difference

- 13 -

632.005-698580.1

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

1   between the amount of the invoices sent by Plaintiff for services rendered and the payments made

2   by the Employer Defendants based on the Employer Defendants' claim that  that Plaintiff's

3   recovery is limited to the amounts set forth in the Official Medical Fee Schedule for ambulance

4   services, California Code of Regulations, title 8, section 9789.70.

5        37.    Neither the whole nor any part of the sum listed on Exhibit D for each of the

6   Employer Defendants has been paid although a demand therefore has been made, and there is

7   now due, owing and unpaid from each of the Employer Defendants the sum shown on Exhibit D.

8   WHEREFORE, plaintiff demands judgment as follows:

9        1.    As to the First Count for a declaration that the Official Medical Fee Schedule for

10   ambulance services, California Code of Regulations, title 8, section 9789.70,  is preempted by the

11   provisions of the Federal Aviation Act of 1958, as amended by the Airline Deregulation Act, 49

12   U.S.C. section 41713(b)(1).

13        2.    As to the Second Count for the amount shown as owing on Exhibit A from each of

14   the Insurer Defendants.

15        3.    As to the Third Count for the amount shown as owing on Exhibit A from each of

16   the Insurer Defendants.

17        4.    As to the Fourth Count for the amount shown as owing on Exhibit B from each of

18   the Insurer Defendants.

19        5.    As to the Fifth Count for the amount shown as owing on Exhibit C from each of

20   the Employer Defendants.

21        6.    As to the Sixth Count for the amount shown as owing on Exhibit C from each of

22   the Employer Defendants.

23        7.    As to the Seventh Count for the amount shown as owing on Exhibit D from each

24   of the Employer Defendants.

25   ///

26   ///

27   ///

28   ///

MURPHY AUSTIN ADAMS SCHOENFELD LLP
ATTORNEYS AT LAW

- 14 -

632.005-698580.1

8.      As against all Insurer Defendants and Employer Defendants for the costs of suit and such other relief as the court deems just and proper.

Dated: January __9__, 2009          MURPHY AUSTIN ADAMS SCHOENFELD LLP


By:_____
KATHRYN DOI
JOHN E. FISCHER
Attorneys for Plaintiff
CALIFORNIA SHOCK TRAUMA AIR RESCUE

632.005-698580.1

COMPLAINT

**EXHIBIT A**

**Exhibit A - Insurers**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1989 | 07/04/08 | State Compensation Insurance Fund | $ 58,512.04 | $ - | $ 58,512.04 |
| 07-2615 | 08/01/07 | State Compensation Insurance Fund | $ 52,237.88 | $ 9,307.50 | $ 42,930.38 |
| 07-3373 | 10/08/07 | State Compensation Insurance Fund | $ 43,690.38 | $ 5,744.50 | $ 37,945.88 |
| 06-2718 | 10/26/06 | State Compensation Insurance Fund | $ 44,197.10 | $ 6,659.40 | $ 37,537.70 |
| 06-2160 | 08/22/06 | State Compensation Insurance Fund | $ 44,786.11 | $ 8,680.74 | $ 36,105.37 |
| 08-2405 | 09/17/08 | State Compensation Insurance Fund | $ 45,893.55 | $ 10,368.14 | $ 35,525.41 |
| 06-2859 | 11/10/06 | State Compensation Insurance Fund | $ 45,497.71 | $ 10,162.19 | $ 35,335.52 |
| 07-1342 | 05/04/07 | State Compensation Insurance Fund | $ 42,530.68 | $ 9,802.39 | $ 32,728.29 |
| 07-3927 | 12/10/07 | State Compensation Insurance Fund | $ 41,720.18 | $ 9,514.97 | $ 32,205.21 |
| 07-1883 | 06/14/07 | State Compensation Insurance Fund | $ 37,582.23 | $ 6,127.74 | $ 31,454.49 |
| 08-1691 | 07/03/08 | State Compensation Insurance Fund | $ 38,585.77 | $ 7,600.64 | $ 30,985.13 |
| 07-987 | 04/12/07 | State Compensation Insurance Fund | $ 35,907.15 | $ 5,318.83 | $ 30,588.32 |
| 08-932 | 04/11/08 | State Compensation Insurance Fund | $ 36,705.69 | $ 8,117.24 | $ 28,588.45 |
| 08-1686 | 07/03/08 | State Compensation Insurance Fund | $ 33,402.07 | $ 4,845.70 | $ 28,556.37 |
| 07-2432 | 07/20/07 | State Compensation Insurance Fund | $ 32,208.94 | $ 4,714.57 | $ 27,494.37 |
| 08-2221 | 08/28/08 | State Compensation Insurance Fund | $ 34,452.84 | $ 7,157.84 | $ 27,295.00 |
| 07-2920 | 08/28/07 | State Compensation Insurance Fund | $ 34,829.12 | $ 7,970.06 | $ 26,859.06 |
| 07-2910 | 08/27/07 | State Compensation Insurance Fund | $ 32,389.63 | $ 5,552.89 | $ 26,836.74 |
| 08-2534 | 10/01/08 | State Compensation Insurance Fund | $ 30,294.70 | $ 4,329.10 | $ 25,965.60 |
| 08-115 | 01/16/08 | State Compensation Insurance Fund | $ 34,708.48 | $ 8,849.58 | $ 25,858.90 |
| 06-1579 | 06/26/06 | State Compensation Insurance Fund | $ 34,287.70 | $ 8,956.36 | $ 25,331.34 |
| 08-1804 | 07/17/08 | State Compensation Insurance Fund | $ 33,204.11 | $ 7,895.84 | $ 25,308.27 |
| 08-1285 | 05/23/08 | State Compensation Insurance Fund | $ 25,072.17 | $ - | $ 25,072.17 |
| 07-2317 | 07/31/07 | State Compensation Insurance Fund | $ 30,094.35 | $ 5,289.42 | $ 24,804.93 |
| 08-914 | 04/10/08 | State Compensation Insurance Fund | $ 29,789.48 | $ 5,239.30 | $ 24,550.18 |
| 06-2507 | 10/03/06 | State Compensation Insurance Fund | $ 29,261.83 | $ 4,822.28 | $ 24,439.55 |
| 08-1929 | 07/31/08 | State Compensation Insurance Fund | $ 30,029.68 | $ 5,593.00 | $ 24,436.68 |
| 07-2039 | 06/27/07 | State Compensation Insurance Fund | $ 34,409.53 | $ 10,026.61 | $ 24,382.92 |
| 06-2235 | 09/02/06 | State Compensation Insurance Fund | $ 29,063.73 | $ 4,914.14 | $ 24,149.59 |
| 08-1461 | 06/13/08 | State Compensation Insurance Fund | $ 28,826.22 | $ 4,993.30 | $ 23,832.92 |
| 07-3095 | 09/12/08 | State Compensation Insurance Fund | $ 28,430.74 | $ 4,978.04 | $ 23,452.70 |
| 08-1291 | 05/26/08 | State Compensation Insurance Fund | $ 28,479.93 | $ 5,359.64 | $ 23,120.29 |
| 07-3290 | 10/01/07 | State Compensation Insurance Fund | $ 29,506.48 | $ 6,505.13 | $ 23,001.35 |
| 07-2986 | 09/02/07 | State Compensation Insurance Fund | $ 28,080.49 | $ 5,193.61 | $ 22,886.88 |
| 06-3067 | 12/08/06 | State Compensation Insurance Fund | $ 27,480.16 | $ 4,638.56 | $ 22,841.60 |
| 06-1829 | 07/20/06 | State Compensation Insurance Fund | $ 27,404.16 | $ 5,212.67 | $ 22,191.49 |
| 06-1163 | 05/19/06 | State Compensation Insurance Fund | $ 30,551.28 | $ 8,577.38 | $ 21,973.90 |
| 08-1271 | 05/21/08 | State Compensation Insurance Fund | $ 26,455.99 | $ 4,501.30 | $ 21,954.69 |
| 07-3057 | 09/08/07 | State Compensation Insurance Fund | $ 28,922.63 | $ 7,251.50 | $ 21,671.13 |
| 07-2840 | 08/22/07 | State Compensation Insurance Fund | $ 26,045.54 | $ 4,403.19 | $ 21,642.35 |
| 05-2160 | 05/02/05 | State Compensation Insurance Fund | $ 28,100.70 | $ 6,685.86 | $ 21,414.84 |
| 07-602 | 03/10/07 | State Compensation Insurance Fund | $ 28,431.81 | $ 7,251.50 | $ 21,180.31 |
| 08-831 | 04/02/08 | State Compensation Insurance Fund | $ 25,874.40 | $ 4,694.32 | $ 21,180.08 |
| 08-1284 | 05/23/08 | State Compensation Insurance Fund | $ 25,698.25 | $ 4,645.07 | $ 21,053.18 |
| 07-2087 | 06/30/07 | State Compensation Insurance Fund | $ 26,177.80 | $ 5,250.00 | $ 20,927.80 |
| 08-2412 | 09/18/08 | State Compensation Insurance Fund | $ 28,499.08 | $ 7,639.61 | $ 20,859.47 |
| 07-3389 | 10/10/07 | State Compensation Insurance Fund | $ 28,696.09 | $ 7,898.21 | $ 20,797.88 |
| 07-2220 | 08/28/08 | State Compensation Insurance Fund | $ 25,572.48 | $ 4,847.02 | $ 20,725.46 |
| 07-1153 | 04/25/07 | State Compensation Insurance Fund | $ 27,950.60 | $ 7,646.71 | $ 20,303.89 |
| 08-1521 | 06/19/08 | State Compensation Insurance Fund | $ 27,219.06 | $ 7,157.84 | $ 20,061.22 |
| 07-696 | 03/19/07 | State Compensation Insurance Fund | $ 24,479.62 | $ 4,451.10 | $ 20,028.52 |
| 07-3276 | 09/29/07 | State Compensation Insurance Fund | $ 27,496.10 | $ 7,503.00 | $ 19,993.10 |
| 08-653 | 03/15/08 | State Compensation Insurance Fund | $ 27,217.65 | $ 7,410.39 | $ 19,807.26 |
| 06-1444 | 06/15/06 | State Compensation Insurance Fund | $ 25,267.76 | $ 5,650.00 | $ 19,617.76 |
| 08-1209 | 05/17/08 | State Compensation Insurance Fund | $ 26,884.24 | $ 7,268.54 | $ 19,615.70 |
| 08-2596 | 10/10/08 | State Compensation Insurance Fund | $ 29,586.00 | $ 10,000.00 | $ 19,586.00 |
| 07-2793 | 08/18/07 | State Compensation Insurance Fund | $ 26,882.19 | $ 7,323.36 | $ 19,558.83 |
| 08-1438 | 06/10/08 | State Compensation Insurance Fund | $ 23,671.14 | $ 4,525.90 | $ 19,145.24 |
| 08-1449 | 06/11/08 | State Compensation Insurance Fund | $ 23,664.07 | $ 4,522.07 | $ 19,142.00 |
| 07-3410 | 10/11/07 | State Compensation Insurance Fund | $ 26,176.11 | $ 7,287.43 | $ 18,888.68 |
| 07-4005 | 12/22/07 | State Compensation Insurance Fund | $ 23,246.28 | $ 4,427.14 | $ 18,819.14 |
| 05-4078 | 11/27/05 | State Compensation Insurance Fund | $ 26,272.15 | $ 7,460.35 | $ 18,811.80 |
| 07-3462 | 10/18/07 | State Compensation Insurance Fund | $ 25,917.85 | $ 7,107.79 | $ 18,810.06 |
| 06-1700 | 07/12/06 | State Compensation Insurance Fund | $ 23,063.80 | $ 4,340.03 | $ 18,723.77 |
| 06-2316 | 09/11/06 | State Compensation Insurance Fund | $ 23,196.96 | $ 4,661.52 | $ 18,535.44 |
| 07-1870 | 06/14/07 | State Compensation Insurance Fund | $ 25,454.73 | $ 7,000.00 | $ 18,454.73 |
| 07-2943 | 08/31/07 | State Compensation Insurance Fund | $ 22,695.34 | $ 4,355.29 | $ 18,340.05 |
| 07-1151 | 04/23/07 | State Compensation Insurance Fund | $ 26,848.49 | $ 8,529.80 | $ 18,318.69 |
| 07-3016 | 09/04/07 | State Compensation Insurance Fund | $ 23,654.40 | $ 5,351.13 | $ 18,303.27 |
| 07-3182 | 09/21/07 | State Compensation Insurance Fund | $ 25,303.21 | $ 7,143.72 | $ 18,159.49 |

**Exhibit A - Insurers**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05-3768 | 10/24/05 | State Compensation Insurance Fund | $ | 22,936.40 | $ | 4,839.09 | $ | 18,097.31 |
| 07-1687 | 05/30/07 | State Compensation Insurance Fund | $ | 26,894.24 | $ | 8,857.42 | $ | 18,036.82 |
| 06-934 | 04/27/06 | State Compensation Insurance Fund | $ | 22,689.28 | $ | 4,776.35 | $ | 17,912.93 |
| 06-1108 | 05/10/06 | State Compensation Insurance Fund | $ | 21,854.61 | $ | 4,271.14 | $ | 17,583.47 |
| 07-2844 | 08/22/07 | State Compensation Insurance Fund | $ | 23,323.73 | $ | 5,869.61 | $ | 17,454.12 |
| 07-24 | 01/03/07 | State Compensation Insurance Fund | $ | 21,467.78 | $ | 4,202.24 | $ | 17,265.54 |
| 07-877 | 04/04/07 | State Compensation Insurance Fund | $ | 21,565.59 | $ | 4,475.05 | $ | 17,090.54 |
| 06-1305 | 05/31/06 | State Compensation Insurance Fund | $ | 24,042.27 | $ | 6,958.12 | $ | 17,084.15 |
| 07-820 | 04/01/07 | State Compensation Insurance Fund | $ | 24,788.83 | $ | 7,960.66 | $ | 16,828.17 |
| 06-281 | 02/01/06 | State Compensation Insurance Fund | $ | 21,031.74 | $ | 4,234.18 | $ | 16,797.56 |
| 06-3135 | 12/19/06 | State Compensation Insurance Fund | $ | 20,911.49 | $ | 4,225.21 | $ | 16,686.28 |
| 07-1931 | 06/19/07 | State Compensation Insurance Fund | $ | 20,836.38 | $ | 4,331.34 | $ | 16,505.04 |
| 07-3321 | 10/04/07 | State Compensation Insurance Fund | $ | 22,590.44 | $ | 6,281.45 | $ | 16,308.99 |
| 06-2128 | 08/22/06 | State Compensation Insurance Fund | $ | 23,265.93 | $ | 7,130.39 | $ | 16,135.54 |
| 06-1943 | 08/04/06 | State Compensation Insurance Fund | $ | 20,282.96 | $ | 4,362.99 | $ | 15,919.97 |
| 07-222 | 01/22/07 | State Compensation Insurance Fund | $ | 23,571.23 | $ | 7,717.93 | $ | 15,853.30 |
| 06-2349 | 09/16/06 | State Compensation Insurance Fund | $ | 20,534.31 | $ | 4,892.18 | $ | 15,642.13 |
| 06-2844 | 11/10/06 | State Compensation Insurance Fund | $ | 21,992.43 | $ | 6,441.34 | $ | 15,551.09 |
| 07-281 | 02/01/07 | State Compensation Insurance Fund | $ | 21,093.06 | $ | 5,717.79 | $ | 15,375.27 |
| 08-556 | 03/05/08 | State Compensation Insurance Fund | $ | 21,804.10 | $ | 6,709.38 | $ | 15,094.72 |
| 06-139 | 01/20/06 | State Compensation Insurance Fund | $ | 18,888.86 | $ | 3,797.48 | $ | 15,091.38 |
| 06-2204 | 08/28/06 | State Compensation Insurance Fund | $ | 21,346.96 | $ | 6,406.89 | $ | 14,940.07 |
| 07-358 | 02/08/07 | State Compensation Insurance Fund | $ | 23,053.62 | $ | 8,206.60 | $ | 14,847.02 |
| 06-2022 | 08/11/06 | State Compensation Insurance Fund | $ | 18,773.50 | $ | 4,179.28 | $ | 14,594.22 |
| 05-3665 | 10/10/05 | State Compensation Insurance Fund | $ | 19,076.90 | $ | 4,749.47 | $ | 14,327.43 |
| 06-1045 | 05/08/06 | State Compensation Insurance Fund | $ | 18,656.92 | $ | 4,454.85 | $ | 14,202.07 |
| 06-3063 | 12/08/06 | State Compensation Insurance Fund | $ | 20,344.07 | $ | 6,165.72 | $ | 14,178.35 |
| 07-1712 | 05/31/07 | State Compensation Insurance Fund | $ | 19,033.05 | $ | 4,921.31 | $ | 14,111.74 |
| 07-2836 | 08/21/07 | State Compensation Insurance Fund | $ | 19,049.00 | $ | 4,937.53 | $ | 14,111.47 |
| 07-3030 | 09/11/07 | State Compensation Insurance Fund | $ | 19,723.50 | $ | 5,638.55 | $ | 14,084.95 |
| 07-545 | 03/05/07 | State Compensation Insurance Fund | $ | 21,776.32 | $ | 7,835.61 | $ | 13,940.71 |
| 06-1847 | 07/24/06 | State Compensation Insurance Fund | $ | 17,514.34 | $ | 3,763.81 | $ | 13,750.53 |
| 05-2323 | 05/18/05 | State Compensation Insurance Fund | $ | 18,464.95 | $ | 4,920.64 | $ | 13,544.31 |
| 06-2156 | 08/21/06 | State Compensation Insurance Fund | $ | 17,729.01 | $ | 4,186.36 | $ | 13,542.65 |
| 05-3533 | 09/28/05 | State Compensation Insurance Fund | $ | 17,940.93 | $ | 4,474.90 | $ | 13,466.03 |
| 05-2771 | 07/11/05 | State Compensation Insurance Fund | $ | 17,536.02 | $ | 4,170.51 | $ | 13,365.51 |
| 06-397 | 02/17/06 | State Compensation Insurance Fund | $ | 18,461.36 | $ | 5,108.92 | $ | 13,352.44 |
| 07-1370 | 05/07/07 | State Compensation Insurance Fund | $ | 20,523.02 | $ | 7,184.34 | $ | 13,338.68 |
| 06-51 | 01/09/06 | State Compensation Insurance Fund | $ | 19,596.35 | $ | 6,553.13 | $ | 13,043.22 |
| 06-1300 | 05/30/06 | State Compensation Insurance Fund | $ | 17,036.74 | $ | 4,133.35 | $ | 12,903.39 |
| 06-2337 | 09/14/06 | State Compensation Insurance Fund | $ | 17,146.34 | $ | 4,507.46 | $ | 12,638.88 |
| 06-1087 | 05/12/06 | State Compensation Insurance Fund | $ | 17,612.01 | $ | 4,984.03 | $ | 12,627.98 |
| 05-2853 | 07/20/05 | State Compensation Insurance Fund | $ | 17,210.07 | $ | 4,744.03 | $ | 12,466.04 |
| 05-1903 | 04/07/05 | State Compensation Insurance Fund | $ | 19,487.43 | $ | 7,036.40 | $ | 12,451.03 |
| 06-1493 | 06/20/06 | State Compensation Insurance Fund | $ | 18,490.01 | $ | 6,200.18 | $ | 12,289.83 |
| 06-329 | 02/15/06 | State Compensation Insurance Fund | $ | 16,391.39 | $ | 4,117.47 | $ | 12,273.92 |
| 06-1005 | 05/05/06 | State Compensation Insurance Fund | $ | 16,307.10 | $ | 4,081.85 | $ | 12,225.25 |
| 05-2842 | 07/18/05 | State Compensation Insurance Fund | $ | 16,926.95 | $ | 4,790.53 | $ | 12,136.42 |
| 05-3354 | 09/07/05 | State Compensation Insurance Fund | $ | 16,180.56 | $ | 4,115.19 | $ | 12,065.37 |
| 06-619 | 03/27/06 | State Compensation Insurance Fund | $ | 19,809.01 | $ | 7,814.92 | $ | 11,994.09 |
| 05-2885 | 07/23/05 | State Compensation Insurance Fund | $ | 15,839.35 | $ | 3,994.62 | $ | 11,844.73 |
| 06-123 | 01/19/06 | State Compensation Insurance Fund | $ | 17,091.30 | $ | 5,309.48 | $ | 11,781.82 |
| 07-770 | 03/27/07 | State Compensation Insurance Fund | $ | 16,013.83 | $ | 4,651.72 | $ | 11,362.11 |
| 05-4103 | 12/02/05 | State Compensation Insurance Fund | $ | 15,022.95 | $ | 3,920.52 | $ | 11,102.43 |
| 05-4222 | 12/16/05 | State Compensation Insurance Fund | $ | 15,217.20 | $ | 4,211.77 | $ | 11,005.43 |
| 06-499 | 03/09/06 | State Compensation Insurance Fund | $ | 18,120.64 | $ | 7,244.05 | $ | 10,876.59 |
| 05-3877 | 11/03/05 | State Compensation Insurance Fund | $ | 15,424.84 | $ | 4,862.47 | $ | 10,562.37 |
| 05-3481 | 09/22/05 | State Compensation Insurance Fund | $ | 14,584.48 | $ | 4,301.39 | $ | 10,283.09 |
| 05-3403 | 09/12/05 | State Compensation Insurance Fund | $ | 14,954.66 | $ | 4,790.53 | $ | 10,164.13 |
| 05-2306 | 05/10/05 | State Compensation Insurance Fund | $ | 16,259.50 | $ | 6,103.99 | $ | 10,155.51 |
| 05-3477 | 09/22/05 | State Compensation Insurance Fund | $ | 14,060.09 | $ | 4,040.41 | $ | 10,019.68 |
| 05-2803 | 07/07/05 | State Compensation Insurance Fund | $ | 14,687.09 | $ | 4,748.23 | $ | 9,938.86 |
| 05-3130 | 08/15/05 | State Compensation Insurance Fund | $ | 14,350.57 | $ | 4,660.43 | $ | 9,690.14 |
| 05-4100 | 12/04/05 | State Compensation Insurance Fund | $ | 13,446.54 | $ | 3,920.52 | $ | 9,526.02 |
| 05-2577 | 06/17/05 | State Compensation Insurance Fund | $ | 13,093.72 | $ | 4,288.66 | $ | 8,805.06 |
| 06-101 | 01/13/06 | State Compensation Insurance Fund | $ | 12,504.38 | $ | 3,741.29 | $ | 8,763.09 |
| 05-3727 | 10/17/05 | State Compensation Insurance Fund | $ | 14,862.14 | $ | 6,351.45 | $ | 8,510.69 |
| 05-2745 | 07/05/05 | State Compensation Insurance Fund | $ | 11,863.44 | $ | 4,093.51 | $ | 7,769.93 |
| 05-2576 | 06/16/05 | State Compensation Insurance Fund | $ | 11,774.36 | $ | 4,115.19 | $ | 7,659.17 |
| 05-2777 | 07/11/05 | State Compensation Insurance Fund | $ | 22,460.97 | $ | 14,884.84 | $ | 7,576.13 |
| 05-2242 | 05/17/05 | State Compensation Insurance Fund | $ | 11,822.33 | $ | 4,383.66 | $ | 7,438.67 |
| 06-1545 | 06/23/06 | State Compensation Insurance Fund | $ | 11,899.97 | $ | 4,724.13 | $ | 7,175.84 |

**Exhibit A - Insurers**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08-1112 | 05/05/08 | State Compensation Insurance Fund | $ 27,279.88 | $ 21,228.68 | $ 6,051.20 |
| 05-2202 | 05/14/05 | State Compensation Insurance Fund | $ 7,774.91 | $ 3,669.49 | $ 4,105.42 |
| 05-3745 | 10/13/05 | State Compensation Insurance Fund | $ 18,767.93 | $ 15,143.32 | $ 3,624.61 |
| 05-1800 | 03/23/05 | State Compensation Insurance Fund | $ 12,172.64 | $ 9,187.47 | $ 2,985.17 |
| 05-2556 | 06/21/05 | State Compensation Insurance Fund | $ 12,697.72 | $ 9,883.27 | $ 2,814.45 |
| Total | | | 147 | | $ 2,686,237.08 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3173 | 09/20/07 | ESIS, Inc. | $ 33,231.88 | $ 72.26 | $ 33,159.62 |
| 08-2351 | 09/10/08 | ESIS, Inc. | $ 36,714.38 | $ 5,313.10 | $ 31,401.28 |
| 08-325 | 02/07/08 | ESIS, Inc. | $ 30,140.41 | $ 3,907.12 | $ 26,233.29 |
| 08-2050 | 08/12/08 | ESIS, Inc. | $ 30,515.82 | $ 4,452.10 | $ 26,063.72 |
| 7-3173 | 09/20/07 | ESIS, Inc. | $ 33,231.88 | $ 8,508.58 | $ 24,723.30 |
| 08-1425 | 06/09/08 | ESIS, Inc. | $ 26,696.37 | $ 4,525.90 | $ 22,170.47 |
| 08-1944 | 08/01/08 | ESIS, Inc. | $ 28,606.58 | $ 6,899.54 | $ 21,707.04 |
| 07-1470 | 05/16/07 | ESIS, Inc. | $ 23,245.22 | $ 5,062.19 | $ 18,183.03 |
| 07-978 | 04/12/07 | ESIS, Inc. | $ 20,482.17 | $ 4,187.62 | $ 16,294.55 |
| 06-164 | 01/24/06 | ESIS, Inc. | $ 24,405.90 | $ 9,571.87 | $ 14,834.03 |
| 05-3457 | 09/06/05 | ESIS, Inc. | $ 15,752.86 | $ 4,921.69 | $ 10,831.17 |
| Total | | | 11 | | $ 245,601.50 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2462 | 09/24/08 | Zurich American Insurance Company | $ 36,250.00 | $ 5,411.50 | $ 30,838.50 |
| 08-1715 | 07/07/08 | Zurich American Insurance Company | $ 34,010.86 | $ 5,165.50 | $ 28,845.36 |
| 07-2784 | 08/18/07 | Zurich American Insurance Company | $ 29,486.94 | $ 5,025.94 | $ 24,461.00 |
| 07-1978 | 06/22/07 | Zurich American Insurance Company | $ 27,519.41 | $ 4,906.18 | $ 22,613.23 |
| 07-459 | 02/21/07 | Zurich American Insurance Company | $ 26,392.02 | $ 4,666.66 | $ 21,725.36 |
| 07-2042 | 06/27/07 | Zurich American Insurance Company | $ 24,230.36 | $ 4,618.76 | $ 19,611.60 |
| 07-1114 | 04/23/07 | Zurich American Insurance Company | $ 21,890.34 | $ 4,546.90 | $ 17,343.44 |
| 06-2546 | 10/08/06 | Zurich American Insurance Company | $ 21,059.42 | $ 4,248.28 | $ 16,811.14 |
| 06-2985 | 11/29/06 | Zurich American Insurance Company | $ 20,220.21 | $ 4,179.38 | $ 16,040.83 |
| 05-2080 | 04/29/05 | Zurich American Insurance Company | $ 16,473.91 | $ 3,766.78 | $ 12,707.13 |
| 06-630 | 03/28/06 | Zurich American Insurance Company | $ 15,427.38 | $ 3,926.73 | $ 11,500.65 |
| 05-3418 | 09/13/05 | Zurich American Insurance Company | $ 13,114.04 | $ 3,737.23 | $ 9,376.81 |
| Total | | | 12 | | $ 231,875.05 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2227 | 08/28/08 | FirstComp Underwriters Group, Inc. | $ 46,754.44 | $ 5,755.90 | $ 40,998.54 |
| 08-2441 | 09/22/08 | FirstComp Underwriters Group, Inc. | $ 28,490.05 | $ - | $ 28,490.05 |
| 08-2772 | 10/31/08 | FirstComp Underwriters Group, Inc. | $ 31,394.43 | $ 4,870.30 | $ 26,524.13 |
| 08-2022 | 08/10/08 | FirstComp Underwriters Group, Inc. | $ 30,048.29 | $ 4,599.70 | $ 25,448.59 |
| 07-370 | 02/14/07 | FirstComp Underwriters Group, Inc. | $ 29,386.08 | $ 5,260.56 | $ 24,125.52 |
| 08-1074 | 04/29/08 | FirstComp Underwriters Group, Inc. | $ 26,503.04 | $ 4,399.12 | $ 22,103.92 |
| 08-2312 | 09/05/08 | FirstComp Underwriters Group, Inc. | $ 24,918.37 | $ 4,329.10 | $ 20,589.27 |
| 06-1852 | 07/25/06 | FirstComp Underwriters Group, Inc. | $ 23,220.56 | $ 5,654.87 | $ 17,565.69 |
| 07-2324 | 07/15/07 | FirstComp Underwriters Group, Inc. | $ 21,458.11 | $ 6,317.37 | $ 15,140.74 |
| Total | | | 9 | | $ 220,986.45 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-2295 | 05/24/05 | Zenith Insurance Company | $ 16,059.30 | $ 4,493.17 | $ 11,566.13 |
| 06-1139 | 05/17/06 | Zenith Insurance Company | $ 16,696.63 | $ 4,583.09 | $ 12,113.54 |
| 08-2846 | 11/11/08 | Zenith Insurance Company | $ 19,870.41 | $ 4,748.62 | $ 15,121.79 |
| 06-1344 | 06/05/06 | Zenith Insurance Company | $ 21,087.88 | $ 4,193.16 | $ 16,894.72 |
| 07-954 | 04/09/07 | Zenith Insurance Company | $ 23,097.75 | $ 4,508.30 | $ 18,589.45 |
| 08-2588 | 10/09/08 | Zenith Insurance Company | $ 28,479.26 | $ 4,575.10 | $ 23,904.16 |
| 07-1855 | 06/12/07 | Zenith Insurance Company | $ 32,762.72 | $ 4,714.57 | $ 28,048.15 |
| 08-2535 | 10/01/08 | Zenith Insurance Company | $ 33,597.39 | $ - | $ 33,597.39 |
| Total | | | 8 | | $ 159,835.33 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1845 | 07/22/08 | Redwood Fire & Casualty Insurance Company | $ 40,544.04 | $ - | $ 40,544.04 |

**Exhibit A - Insurers**

| | | | | | |
|---|---|---|---|---|---|
| 06-2332 | 09/13/06 | Redwood Fire & Casualty Insurance Company | $ 35,689.18 | $ 7,287.76 | $ 28,401.42 |
| 06-1165 | 05/19/06 | Redwood Fire & Casualty Insurance Company | $ 29,156.15 | $ 5,892.09 | $ 23,264.06 |
| 06-483 | 03/06/06 | Redwood Fire & Casualty Insurance Company | $ 25,221.99 | $ 4,493.12 | $ 20,728.87 |
| 07-956 | 04/10/07 | Redwood Fire & Casualty Insurance Company | $ 18,717.49 | $ 4,057.78 | $ 14,659.71 |
| 06-530 | 03/13/06 | Redwood Fire & Casualty Insurance Company | $ 16,442.43 | $ 4,887.69 | $ 11,554.74 |
| Total | | | 6 | | $ 139,152.84 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-1858 | 06/12/07 | Intercare Insurance Solutions, Inc. | $ 52,455.88 | $ 3,067.55 | $ 49,388.33 |
| 08-272 | 01/30/08 | Intercare Insurance Solutions, Inc. | $ 26,089.18 | $ 3,536.09 | $ 22,553.09 |
| 07-3648 | 11/09/07 | Intercare Insurance Solutions, Inc. | $ 23,346.73 | $ 3,868.57 | $ 19,478.16 |
| 07-292 | 02/03/07 | Intercare Insurance Solutions, Inc. | $ 24,822.21 | $ 9,298.99 | $ 15,523.22 |
| 07-637 | 03/12/07 | Intercare Insurance Solutions, Inc. | $ 29,341.96 | $ 24,940.66 | $ 4,401.30 |
| Total | | | 5 | | $ 111,344.10 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2401 | 09/16/08 | SeaBright Insurance Company | $ 58,270.24 | $ - | $ 58,270.24 |
| 08-1837 | 07/21/08 | SeaBright Insurance Company | $ 36,009.03 | $ - | $ 36,009.03 |
| 05-4093 | 12/02/05 | SeaBright Insurance Company | $ 16,370.75 | $ 4,361.80 | $ 12,008.95 |
| Total | | | 3 | | $ 106,288.22 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-2781 | 11/02/06 | Allied Property and Casualty Insurance Company | $ 56,245.27 | $ 8,543.23 | $ 47,702.04 |
| 06-1874 | 07/27/06 | Allied Property and Casualty Insurance Company | $ 24,304.47 | $ 4,983.03 | $ 19,321.44 |
| 07-1808 | 06/08/07 | Allied Property and Casualty Insurance Company | $ 23,622.26 | $ 7,546.18 | $ 16,076.08 |
| Total | | | 3 | | $ 83,099.56 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-2762 | 08/17/07 | Employers Direct Insurance Company | $ 26,408.47 | $ 4,800.29 | $ 21,608.18 |
| 07-1606 | 05/24/07 | Employers Direct Insurance Company | $ 24,576.07 | $ 3,842.21 | $ 20,733.86 |
| 07-2941 | 08/30/07 | Employers Direct Insurance Company | $ 21,964.45 | $ 3,842.21 | $ 18,122.24 |
| 06-2636 | 10/18/06 | Employers Direct Insurance Company | $ 23,030.32 | $ 10,000.00 | $ 13,030.32 |
| Total | | | 4 | | $ 73,494.60 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-2937 | 08/29/07 | CompWest Insurance Company | $ 49,865.72 | $ 7,506.87 | $ 42,358.85 |
| 05-4152 | 12/09/05 | CompWest Insurance Company | $ 19,654.76 | $ 3,376.40 | $ 16,278.36 |
| Total | | | 2 | | $ 58,637.21 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-24 | 01/05/06 | The Travelers Indemnity Company | $ 27,431.06 | $ 5,318.92 | $ 22,112.14 |
| 06-1551 | 06/26/06 | The Travelers Indemnity Company | $ 22,968.54 | $ 4,628.76 | $ 18,339.78 |
| 06-2455 | 09/25/06 | The Travelers Indemnity Company | $ 22,990.79 | $ 6,576.42 | $ 16,414.37 |
| Total | | | 3 | | $ 56,866.29 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-2708 | 08/11/07 | Farmers Insurance Company | $ 24,364.29 | $ 4,618.76 | $ 19,745.53 |
| 06-1808 | 07/21/06 | Farmers Insurance Company | $ 21,408.25 | $ 3,628.15 | $ 17,780.10 |
| 06-1979 | 08/07/06 | Farmers Insurance Company | $ 20,399.59 | $ 4,133.44 | $ 16,266.15 |
| Total | | | 3 | | $ 53,791.78 |

632.005-696283_1

632.005-696281_1
**Exhibit A - Insurers**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-809 | 03/28/08 | XL Specialty Insurance Company | $ 30,635.84 | $ 4,170.14 | $ 26,465.70 |
| 08-379 | 02/12/08 | XL Specialty Insurance Company | $ 31,511.31 | $ 5,574.19 | $ 25,937.12 |
| Total | | 2 | | | $ 52,402.82 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1233 | 05/16/08 | Old Republic Insurance Company | $ 27,133.66 | $ 4,796.50 | $ 22,337.16 |
| 08-486 | 02/25/08 | Old Republic Insurance Company | $ 22,764.31 | $ 10,000.00 | $ 12,764.31 |
| 05-3096 | 08/12/05 | Old Republic Insurance Company | $ 16,665.67 | $ 4,057.01 | $ 12,608.66 |
| Total | | 3 | | | $ 47,710.13 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1035 | 05/05/06 | Applied Underwriters, Inc. | $ 25,722.49 | $ 5,802.60 | $ 19,919.69 |
| 07-1592 | 05/23/07 | Applied Underwriters, Inc. | $ 20,443.25 | $ 4,962.16 | $ 15,481.09 |
| 05-3419 | 09/13/05 | Applied Underwriters, Inc. | $ 18,962.95 | $ 7,001.04 | $ 11,961.91 |
| Total | | 3 | | | $ 47,362.69 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-3102 | 12/13/06 | National Liability & Fire Insurance Company | $ 26,137.39 | $ 4,738.16 | $ 21,399.23 |
| 05-3788 | 10/25/05 | National Liability & Fire Insurance Company | $ 15,262.93 | $ 4,229.25 | $ 11,033.68 |
| 05-3862 | 10/25/05 | National Liability & Fire Insurance Company | $ 12,006.88 | $ 3,689.27 | $ 8,317.61 |
| Total | | 3 | | | $ 40,750.52 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1711 | 07/07/08 | AIMS Insurance Services | $ 42,990.26 | $ 6,149.50 | $ 36,840.76 |
| Total | | 1 | | | $ 36,840.76 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2406 | 09/18/08 | Arch Insurance Company | $ 27,221.12 | $ 5,191.42 | $ 22,029.70 |
| 05-3122 | 08/10/05 | Arch Insurance Company | $ 13,021.93 | $ 452.85 | $ 12,569.08 |
| Total | | 2 | | | $ 34,598.78 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3179 | 09/20/07 | Broadspire Services Inc. | $ 33,265.31 | $ 3,780.44 | $ 29,484.87 |
| Total | | 1 | | | $ 29,484.87 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1596 | 07/01/06 | Church Mutual Insurance Company | $ 20,272.03 | $ 4,914.02 | $ 15,358.01 |
| 06-443 | 02/28/06 | Church Mutual Insurance Company | $ 17,946.65 | $ 5,509.82 | $ 12,436.83 |
| Total | | 2 | | | $ 27,794.84 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-2483 | 06/12/05 | Republic Indemnity Company of California | $ 21,287.47 | $ 5,424.31 | $ 15,863.16 |
| 05-4104 | 12/05/05 | Republic Indemnity Company of California | $ 19,523.69 | $ 8,890.02 | $ 10,633.67 |
| Total | | 2 | | | $ 26,496.83 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2712 | 10/23/08 | Vanliner Insurance Company | $ 30,046.59 | $ 4,796.50 | $ 25,250.09 |
| Total | | 1 | | | $ 25,250.09 |

632.005-696283_1

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-401 | 02/15/08 | Alaska National Insurance Company | $ 29,431.89 | $ 5,358.52 | $ 24,073.37 |
| Total | | 1 | | | $ 24,073.37 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1245 | 05/19/08 | Employers Insurance Company of Wausau | $ 29,867.97 | $ 7,055.05 | $ 22,812.92 |
| Total | | 1 | | | $ 22,812.92 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-890 | 04/08/08 | The Terra Group | $ 27,282.52 | $ 5,137.12 | $ 22,145.40 |
| Total | | 1 | | | $ 22,145.40 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1354 | 05/30/08 | Insurance Company of the West | $ 25,799.58 | $ 4,501.30 | $ 21,298.28 |
| Total | | 1 | | | $ 21,298.28 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1158 | 05/10/08 | Lincoln General Insurance Company | $ 26,098.71 | $ 4,894.90 | $ 21,203.81 |
| Total | | 1 | | | $ 21,203.81 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1760 | 07/18/06 | Marsh USA Inc. | $ 23,552.61 | $ 4,330.28 | $ 19,222.33 |
| Total | | 1 | | | $ 19,222.33 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-631 | 03/12/07 | Employers Compensation Insurance Company | $ 23,224.18 | $ 4,369.16 | $ 18,855.02 |
| Total | | 1 | | | $ 18,855.02 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-122 | 01/12/07 | American Home Assurance Company | $ 22,143.95 | $ 4,555.94 | $ 17,588.01 |
| Total | | 1 | | | $ 17,588.01 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-3977 | 11/15/05 | Florists' Mutual Insurance Company | $ 22,758.62 | $ 5,488.45 | $ 17,270.17 |
| Total | | 1 | | | $ 17,270.17 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1137 | 05/16/06 | Safeco Insurance Company of America | $ 21,189.74 | $ 4,285.00 | $ 16,904.74 |
| Total | | 1 | | | $ 16,904.74 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3995 | 12/21/07 | GuideOne Mutual Insurance Company | $ 23,864.49 | $ 6,964.08 | $ 16,900.41 |
| Total | | 1 | | | $ 16,900.41 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-2055 | 08/13/06 | Safety National Casualty Corporation | $ 23,706.60 | $ 7,051.73 | $ 16,654.87 |
| Total | | 1 | | | $ 16,654.87 |

<u>Exhibit A - Insurers</u>

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-2613 | 06/23/05 | CNA Insurance Services, Inc. | $ 18,999.44 | $ 4,643.89 | $ 14,355.55 |
| Total | | 1 | | | $ 14,355.55 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-2201 | 08/28/06 | Gallagher Bassett Services, Inc. | $ 17,732.72 | $ 4,077.72 | $ 13,655.00 |
| Total | | 1 | | | $ 13,655.00 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-2936 | 07/26/05 | Ace American Insurance Company | $ 16,995.27 | $ 4,758.34 | $ 12,236.93 |
| Total | | 1 | | | $ 12,236.93 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-3605 | 10/05/05 | Midwest General Insurance Agency, LLC | $ 15,165.16 | $ 9,199.33 | $ 5,965.83 |
| 05-3378 | 09/09/05 | Midwest General Insurance Agency, LLC | $ 13,351.37 | $ 6,313.82 | $ 7,037.55 |
| Total | | 2 | | | $ 13,003.38 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1225 | 05/25/06 | Cypress Insurance Company | $ 13,762.82 | $ 4,817.96 | $ 8,944.86 |
| Total | | 1 | | | $ 8,944.86 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05-2507 | 06/14/05 | Virginia Surety Insurance Company | $ 11,475.66 | $ 4,231.41 | $ 7,244.25 |
| Total | | 1 | | | $ 7,244.25 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-231 | 01/22/08 | Preferred Employers Insurance Company | $ 25,580.84 | $ 20,494.84 | $ 5,086.00 |
| Total | | 1 | | | $ 5,086.00 |

632.005-696283_1

**EXHIBIT B**

**Exhibit B - Self-Insured Employers**

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2044 | 08/11/08 | Sierra Pacific Industries | $ 46,687.35 | $ - | $ 46,687.35 |
| 06-2628 | 10/18/06 | Sierra Pacific Industries | $ 41,179.69 | $ 6,200.56 | $ 34,979.13 |
| 07-3358 | 10/08/07 | Sierra Pacific Industries | $ 27,558.41 | $ 4,872.15 | $ 22,686.26 |
| 06-945 | 04/27/06 | Sierra Pacific Industries | $ 19,693.69 | $ 4,271.25 | $ 15,422.44 |
| Total | | 4 | | | $ 119,775.18 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1912 | 07/30/08 | Fire Association Self-Insurance System | $ 36,949.63 | $ 5,263.90 | $ 31,685.73 |
| 08-1922 | 07/31/08 | Fire Association Self-Insurance System | $ 36,929.68 | $ 5,313.10 | $ 31,616.58 |
| 05-3080 | 08/11/05 | Fire Association Self-Insurance System | $ 20,017.93 | $ 5,112.66 | $ 14,905.27 |
| Total | | 3 | | | $ 78,207.58 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-1601 | 05/23/07 | Contra Costa County Schools Insurance Group | $ 22,723.89 | $ 6,805.84 | $ 15,918.05 |
| 06 2690 | 10/24/06 | Contra Costa County Schools Insurance Group | $ 22,673.57 | $ 6,783.97 | $ 15,889.60 |
| 07-3641 | 11/08/07 | Contra Costa County Schools Insurance Group | $ 20,541.52 | $ 4,940.80 | $ 15,600.72 |
| 06-65 | 01/11/06 | Contra Costa County Schools Insurance Group | $ 13,537.59 | $ 6,071.07 | $ 7,466.52 |
| 05-4137 | 12/06/05 | Contra Costa County Schools Insurance Group | $ 11,678.14 | $ 4,355.57 | $ 7,322.57 |
| Total | | 5 | | | $ 62,197.46 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2506 | 09/28/08 | California State Association of Counties Excess Insurance Authority | $ 38,851.64 | $ 5,829.44 | $ 33,022.20 |
| 06-871 | 04/21/06 | California State Association of Counties Excess Insurance Authority | $ 19,792.16 | $ 6,692.05 | $ 13,100.11 |
| 05-2051 | 04/24/05 | California State Association of Counties Excess Insurance Authority | $ 15,904.00 | $ 5,065.70 | $ 10,838.30 |
| Total | | 3 | | | $ 56,960.61 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-1293 | 05/02/07 | Protected Insurance Program for Schools | $ 24,565.85 | $ 3,842.21 | $ 20,723.64 |
| 06-3080 | 12/06/06 | Protected Insurance Program for Schools | $ 21,411.94 | $ 4,050.86 | $ 17,361.08 |
| 06-652 | 03/30/06 | Protected Insurance Program for Schools | $ 18,578.05 | $ 4,282.34 | $ 14,295.71 |
| Total | | 3 | | | $ 52,380.43 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1388 | 06/04/08 | Norcal Waste Systems, Inc. | $ 30,189.54 | $ 4,186.49 | $ 26,003.05 |
| 08-1311 | 05/27/08 | Norcal Waste Systems, Inc. | $ 21,689.27 | $ 4,397.45 | $ 17,291.82 |
| Total | | 2 | | | $ 43,294.87 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1442 | 06/10/08 | Special District Risk Management Authority | $ 38,689.95 | $ 5,829.44 | $ 32,860.51 |
| Total | | 1 | | | $ 32,860.51 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3966 | 12/15/07 | Danaher Corporation | $ 33,292.64 | $ 4,882.23 | $ 28,410.41 |
| Total | | 1 | | | $ 28,410.41 |

632.005-696784_1

**Exhibit B - Self-Insured Employers**

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-330 | 02/06/07 | Manpower, Inc. | $ 26,499.39 | $ 4,554.61 | $ 21,944.78 |
| Total | | 1 | | | $ 21,944.78 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-897 | 04/09/08 | Redwood Empire Municipal Insurance Fund | $ 28,622.81 | $ 7,806.33 | $ 20,816.48 |
| Total | | 1 | | | $ 20,816.48 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-1919 | 07/31/08 | East Bay Regional Park District | $ 24,812.72 | $ 4,252.13 | $ 20,560.59 |
| Total | | 1 | | | $ 20,560.59 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-2395 | 09/15/08 | Trindel Insurance Fund | $ 26,232.97 | $ 5,829.44 | $ 20,403.53 |
| Total | | 1 | | | $ 20,403.53 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-369 | 02/11/08 | County of Marin | $ 24,125.12 | $ 3,842.21 | $ 20,282.91 |
| Total | | 1 | | | $ 20,282.91 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1359 | 06/06/06 | Barrett Business Services, Inc. | $ 24,174.29 | $ 4,127.55 | $ 20,046.74 |
| Total | | 1 | | | $ 20,046.74 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3257 | 09/28/07 | Northern California Special Districts Insurance Authority | $ 25,806.94 | $ 6,073.29 | $ 19,733.65 |
| Total | | 1 | | | $ 19,733.65 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-3025 | 09/05/07 | Pacific Gas & Electric Company | $ 23,578.84 | $ 4,512.87 | $ 19,065.97 |
| Total | | 1 | | | $ 19,065.97 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1360 | 06/05/06 | City of Monterey | $ 24,644.33 | $ 6,475.79 | $ 18,168.54 |
| Total | | 1 | | | $ 18,168.54 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 08-856 | 04/05/08 | Washington State Department of Labor & Industries | $ 26,891.91 | $ 9,885.35 | $ 17,006.56 |
| Total | | 1 | | | $ 17,006.56 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 07-1172 | 04/27/07 | County of Solano | $ 21,760.02 | $ 4,952.44 | $ 16,807.58 |
| Total | | 1 | | | $ 16,807.58 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 3551 | 09/28/05 | Lake Valley Fire Protection District | $ 23,164.97 | $ 6,665.37 | $ 16,499.60 |
| Total | | 1 | | | $ 16,499.60 |

632.005-696784_1

**Exhibit B - Self-Insured Employers**

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-1676 | 07/10/06 | County of Santa Barbara | $ 20,905.92 | $ 4,644.36 | $ 16,261.56 |
| Total | | 1 | | | $ 16,261.56 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 2497 | 06/13/05 | 99 Cent Only Stores | $ 19,705.53 | $ 4,747.02 | $ 14,958.51 |
| Total | | 1 | | | $ 14,958.51 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 2787 | 07/12/05 | City of Salinas | $ 15,772.06 | $ 1,684.22 | $ 14,087.84 |
| Total | | 1 | | | $ 14,087.84 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 3445 | 09/17/05 | County of El Dorado | $ 18,020.76 | $ 4,355.30 | $ 13,665.46 |
| Total | | 1 | | | $ 13,665.46 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 06-967 | 05/01/06 | City of Pleasanton | $ 16,970.66 | $ 3,910.89 | $ 13,059.77 |
| Total | | 1 | | | $ 13,059.77 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 4151 | 12/09/05 | Conagra Foods, Inc. | $ 15,851.13 | $ 4,199.15 | $ 11,651.98 |
| Total | | 1 | | | $ 11,651.98 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 3996 | 11/17/05 | County of Stanislaus | $ 13,698.15 | $ 3,819.22 | $ 9,878.93 |
| Total | | 1 | | | $ 9,878.93 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 2042 | 04/23/05 | Municipal Pooling Authority | $ 11,029.82 | $ 4,057.76 | $ 6,972.06 |
| Total | | 1 | | | $ 6,972.06 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 4146 | 12/08/05 | ACE Hardware Corporation | $ 17,855.09 | $ 13,873.29 | $ 3,981.80 |
| Total | | 1 | | | $ 3,981.80 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|
| 05 3595 | 10/04/05 | Bay Area Roofers Health & Welfare Trust Fund | $ 14,750.63 | $ 12,750.63 | $ 2,000.00 |
| Total | | 1 | | | $ 2,000.00 |

632.005-696784_1

**EXHIBIT C**

**Exhibit C - Insurers with Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-2615 | 08/01/07 | State Compensation Insurance Fund | $ 52,237.88 | 11/01/07 | $ 9,307.50 | $ 42,930.38 |
| 07-3373 | 10/08/07 | State Compensation Insurance Fund | $ 43,690.38 | 12/10/07 | $ 5,744.50 | $ 37,945.88 |
| 06-2859 | 11/10/06 | State Compensation Insurance Fund | $ 45,497.71 | 01/27/07 | $ 10,162.19 | $ 35,335.52 |
| 07-1342 | 05/04/07 | State Compensation Insurance Fund | $ 42,530.68 | 07/23/07 | $ 9,802.39 | $ 32,728.29 |
| 07-3927 | 12/10/07 | State Compensation Insurance Fund | $ 41,720.18 | 02/20/08 | $ 9,514.97 | $ 32,205.21 |
| 07-1883 | 06/14/07 | State Compensation Insurance Fund | $ 37,582.23 | 09/06/07 | $ 6,127.74 | $ 31,454.49 |
| 08-1691 | 07/03/08 | State Compensation Insurance Fund | $ 38,585.77 | 08/01/08 | $ 7,600.64 | $ 30,985.13 |
| 07-987 | 04/12/07 | State Compensation Insurance Fund | $ 35,907.15 | 07/10/07 | $ 5,318.83 | $ 30,588.32 |
| 08-932 | 04/11/08 | State Compensation Insurance Fund | $ 36,705.69 | 05/22/08 | $ 8,117.24 | $ 28,588.45 |
| 08-1686 | 07/03/08 | State Compensation Insurance Fund | $ 33,402.07 | 08/04/08 | $ 4,845.70 | $ 28,556.37 |
| 07-2432 | 07/20/07 | State Compensation Insurance Fund | $ 32,208.94 | 01/10/08 | $ 4,714.57 | $ 27,494.37 |
| 07-2920 | 08/28/07 | State Compensation Insurance Fund | $ 34,829.12 | 10/29/07 | $ 7,970.06 | $ 26,859.06 |
| 07-2910 | 08/27/07 | State Compensation Insurance Fund | $ 32,389.63 | 10/29/07 | $ 5,552.89 | $ 26,836.74 |
| 08-175 | 01/16/08 | State Compensation Insurance Fund | $ 34,708.48 | 03/12/08 | $ 8,849.58 | $ 25,858.90 |
| 08-1804 | 07/17/08 | State Compensation Insurance Fund | $ 33,204.11 | 08/12/08 | $ 7,895.84 | $ 25,308.27 |
| 07-2317 | 07/13/07 | State Compensation Insurance Fund | $ 30,094.35 | 10/05/07 | $ 5,289.42 | $ 24,804.93 |
| 08-914 | 04/10/08 | State Compensation Insurance Fund | $ 29,789.48 | 05/21/08 | $ 5,239.30 | $ 24,550.18 |
| 07-2039 | 06/27/07 | State Compensation Insurance Fund | $ 34,409.53 | 10/05/07 | $ 10,026.61 | $ 24,382.92 |
| 08-1461 | 06/13/08 | State Compensation Insurance Fund | $ 28,826.22 | 07/21/08 | $ 4,993.30 | $ 23,832.92 |
| 07-3095 | 09/12/08 | State Compensation Insurance Fund | $ 28,430.74 | 11/26/07 | $ 4,978.04 | $ 23,452.70 |
| 08-1291 | 05/26/08 | State Compensation Insurance Fund | $ 28,479.93 | 07/02/08 | $ 5,359.64 | $ 23,120.29 |
| 07-3290 | 10/01/07 | State Compensation Insurance Fund | $ 29,506.48 | 01/11/08 | $ 6,505.13 | $ 23,001.35 |
| 07-2986 | 09/02/07 | State Compensation Insurance Fund | $ 28,080.49 | 11/27/07 | $ 5,193.61 | $ 22,886.88 |
| 06-3067 | 12/08/06 | State Compensation Insurance Fund | $ 27,480.16 | 06/30/07 | $ 4,638.56 | $ 22,841.60 |
| 08-1271 | 05/21/08 | State Compensation Insurance Fund | $ 26,455.99 | 07/02/08 | $ 4,501.30 | $ 21,954.69 |
| 07-3057 | 09/08/07 | State Compensation Insurance Fund | $ 28,922.63 | 10/29/07 | $ 7,251.50 | $ 21,671.13 |
| 07-2840 | 08/22/07 | State Compensation Insurance Fund | $ 26,045.54 | 10/22/07 | $ 4,403.19 | $ 21,642.35 |
| 07-602 | 03/10/07 | State Compensation Insurance Fund | $ 28,431.81 | 06/13/07 | $ 7,251.50 | $ 21,180.31 |
| 08-831 | 04/02/08 | State Compensation Insurance Fund | $ 25,874.40 | 05/16/08 | $ 4,694.32 | $ 21,180.08 |
| 08-1284 | 05/23/08 | State Compensation Insurance Fund | $ 25,698.25 | 07/09/08 | $ 4,645.07 | $ 21,053.18 |
| 07-2087 | 06/30/07 | State Compensation Insurance Fund | $ 26,177.80 | 01/22/08 | $ 5,250.00 | $ 20,927.80 |
| 07-3389 | 10/10/07 | State Compensation Insurance Fund | $ 28,696.09 | 12/10/07 | $ 7,898.21 | $ 20,797.88 |
| 07-1153 | 04/25/07 | State Compensation Insurance Fund | $ 27,950.60 | 07/16/07 | $ 7,646.71 | $ 20,303.89 |
| 08-1521 | 06/19/08 | State Compensation Insurance Fund | $ 27,219.06 | 07/23/08 | $ 7,157.84 | $ 20,061.22 |
| 07-696 | 03/19/07 | State Compensation Insurance Fund | $ 24,479.62 | 05/02/07 | $ 4,451.10 | $ 20,028.52 |
| 07-3276 | 09/29/07 | State Compensation Insurance Fund | $ 27,496.10 | 12/10/07 | $ 7,503.00 | $ 19,993.10 |
| 08-653 | 03/15/08 | State Compensation Insurance Fund | $ 27,217.65 | 04/24/08 | $ 7,410.39 | $ 19,807.26 |
| 08-1209 | 05/17/08 | State Compensation Insurance Fund | $ 26,884.24 | 06/20/08 | $ 7,268.54 | $ 19,615.70 |
| 07-2793 | 08/18/07 | State Compensation Insurance Fund | $ 26,882.19 | 11/02/07 | $ 7,323.36 | $ 19,558.83 |
| 08-1438 | 06/10/08 | State Compensation Insurance Fund | $ 23,671.14 | 07/11/08 | $ 4,525.90 | $ 19,145.24 |
| 08-1449 | 06/11/08 | State Compensation Insurance Fund | $ 23,664.07 | 07/07/08 | $ 4,522.07 | $ 19,142.00 |
| 07-3410 | 10/11/07 | State Compensation Insurance Fund | $ 26,176.11 | 02/19/08 | $ 7,287.43 | $ 18,888.68 |
| 07-4005 | 12/22/07 | State Compensation Insurance Fund | $ 23,246.28 | 03/05/08 | $ 4,427.14 | $ 18,819.14 |
| 07-3462 | 10/18/07 | State Compensation Insurance Fund | $ 25,917.85 | 01/14/08 | $ 7,107.79 | $ 18,810.06 |
| 07-1870 | 06/14/07 | State Compensation Insurance Fund | $ 25,454.73 | 08/11/08 | $ 7,000.00 | $ 18,454.73 |
| 07-2943 | 08/31/07 | State Compensation Insurance Fund | $ 22,695.34 | 11/19/07 | $ 4,355.29 | $ 18,340.05 |
| 07-1151 | 04/23/07 | State Compensation Insurance Fund | $ 26,848.49 | 08/29/07 | $ 8,529.80 | $ 18,318.69 |
| 07-3016 | 09/04/07 | State Compensation Insurance Fund | $ 23,654.40 | 10/15/07 | $ 5,351.13 | $ 18,303.27 |
| 07-3182 | 09/21/07 | State Compensation Insurance Fund | $ 25,303.21 | 11/30/07 | $ 7,143.72 | $ 18,159.49 |
| 07-1687 | 05/30/07 | State Compensation Insurance Fund | $ 26,894.24 | 08/27/07 | $ 8,857.42 | $ 18,036.82 |
| 07-2844 | 08/22/07 | State Compensation Insurance Fund | $ 23,323.73 | 12/06/07 | $ 5,869.61 | $ 17,454.12 |
| 07-24 | 01/03/07 | State Compensation Insurance Fund | $ 21,467.78 | 02/07/07 | $ 4,202.24 | $ 17,265.54 |
| 07-877 | 04/04/07 | State Compensation Insurance Fund | $ 21,565.59 | 07/11/07 | $ 4,475.05 | $ 17,090.54 |
| 07-820 | 04/01/07 | State Compensation Insurance Fund | $ 24,788.83 | 07/16/07 | $ 7,960.66 | $ 16,828.17 |
| 06-3135 | 12/19/06 | State Compensation Insurance Fund | $ 20,911.49 | 03/02/07 | $ 4,225.21 | $ 16,686.28 |
| 07-1931 | 06/19/07 | State Compensation Insurance Fund | $ 20,836.38 | 08/29/07 | $ 4,331.34 | $ 16,505.04 |
| 07-3321 | 10/04/07 | State Compensation Insurance Fund | $ 22,590.44 | 01/31/08 | $ 6,281.45 | $ 16,308.99 |
| 07-222 | 01/22/07 | State Compensation Insurance Fund | $ 23,571.23 | 04/18/07 | $ 7,717.93 | $ 15,853.30 |
| 06-2844 | 11/10/06 | State Compensation Insurance Fund | $ 21,992.43 | 04/11/07 | $ 6,441.34 | $ 15,551.09 |
| 07-281 | 02/01/07 | State Compensation Insurance Fund | $ 21,093.06 | 05/01/07 | $ 5,717.79 | $ 15,375.27 |
| 08-556 | 03/05/08 | State Compensation Insurance Fund | $ 21,804.10 | 05/21/08 | $ 6,709.38 | $ 15,094.72 |
| 07-358 | 02/08/07 | State Compensation Insurance Fund | $ 23,053.62 | 05/03/07 | $ 8,206.60 | $ 14,847.02 |
| 06-3063 | 12/08/06 | State Compensation Insurance Fund | $ 20,344.07 | 02/02/07 | $ 6,165.72 | $ 14,178.35 |
| 07-1712 | 05/31/07 | State Compensation Insurance Fund | $ 19,033.05 | 10/24/07 | $ 4,921.31 | $ 14,111.74 |
| 07-2836 | 08/21/07 | State Compensation Insurance Fund | $ 19,049.00 | 11/15/07 | $ 4,937.53 | $ 14,111.47 |
| 07-3030 | 09/05/07 | State Compensation Insurance Fund | $ 19,723.50 | 10/18/07 | $ 5,638.55 | $ 14,084.95 |
| 07-545 | 03/05/07 | State Compensation Insurance Fund | $ 21,776.32 | 06/18/07 | $ 7,835.61 | $ 13,940.71 |
| 07-1370 | 05/07/07 | State Compensation Insurance Fund | $ 20,523.02 | 07/26/07 | $ 7,184.34 | $ 13,338.68 |
| 06-2337 | 09/14/06 | State Compensation Insurance Fund | $ 17,146.34 | 05/02/07 | $ 4,507.46 | $ 12,638.88 |
| 07-770 | 03/27/07 | State Compensation Insurance Fund | $ 16,013.83 | 06/14/07 | $ 4,651.72 | $ 11,362.11 |
| 05-2803 | 07/07/05 | State Compensation Insurance Fund | $ 14,687.09 | 10/01/07 | $ 4,748.23 | $ 9,938.86 |
| 08-1112 | 05/05/08 | State Compensation Insurance Fund | $ 27,279.88 | 05/29/08 | $ 21,228.68 | $ 6,051.20 |
| Total | | | | | | $ 1,509,360.29 |

**Exhibit C - Insurers with Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1715 | 07/07/08 | Zurich American Insurance Company | $ 34,010.86 | 07/30/08 | $ 5,165.50 | $ 28,845.36 |
| 07-2784 | 08/18/07 | Zurich American Insurance Company | $ 29,486.94 | 10/09/07 | $ 5,025.94 | $ 24,461.00 |
| 07-1978 | 06/22/07 | Zurich American Insurance Company | $ 27,519.41 | 09/04/07 | $ 4,906.18 | $ 22,613.23 |
| 07-459 | 02/21/07 | Zurich American Insurance Company | $ 26,392.02 | 03/22/07 | $ 4,666.66 | $ 21,725.36 |
| 07-2042 | 06/27/07 | Zurich American Insurance Company | $ 24,230.36 | 07/30/07 | $ 4,618.76 | $ 19,611.60 |
| 07-1114 | 04/23/07 | Zurich American Insurance Company | $ 21,890.34 | 05/11/07 | $ 4,546.90 | $ 17,343.44 |
| 06-2985 | 11/29/06 | Zurich American Insurance Company | $ 20,220.21 | 01/12/07 | $ 4,179.38 | $ 16,040.83 |
| Total | | | | | | $ 150,640.82 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3173 | 09/20/07 | ESIS, Inc. | $ 33,231.88 | 05/28/08 | $ 72.26 | $ 33,159.62 |
| 08-325 | 02/07/08 | ESIS, Inc. | $ 30,140.41 | 04/30/08 | $ 3,907.12 | $ 26,233.29 |
| 08-1425 | 06/09/08 | ESIS, Inc. | $ 26,696.37 | 07/28/08 | $ 4,525.90 | $ 22,553.09 |
| 07-1470 | 05/16/07 | ESIS, Inc. | $ 23,245.22 | 06/13/07 | $ 5,062.19 | $ 18,183.03 |
| 07-978 | 04/12/07 | ESIS, Inc. | $ 20,482.17 | 06/27/07 | $ 4,187.62 | $ 16,294.55 |
| Total | | | | | | $ 116,040.96 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1858 | 06/12/07 | Intercare Insurance Solutions, Inc. | $ 52,455.88 | 07/23/07 | $ 3,067.55 | $ 49,388.33 |
| 08-272 | 01/30/08 | Intercare Insurance Solutions, Inc. | $ 26,089.18 | 03/20/08 | $ 3,536.09 | $ 22,553.09 |
| 07-3648 | 11/09/07 | Intercare Insurance Solutions, Inc. | $ 23,346.73 | 01/07/08 | $ 3,868.57 | $ 19,478.16 |
| 07-292 | 02/03/07 | Intercare Insurance Solutions, Inc. | $ 24,822.21 | 05/21/07 | $ 9,298.99 | $ 15,523.22 |
| 07-637 | 03/12/07 | Intercare Insurance Solutions, Inc. | $ 29,341.96 | 06/30/07 | $ 24,940.66 | $ 4,401.30 |
| Total | | | | | | $ 111,344.10 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 06-2781 | 11/02/06 | Allied Property and Casualty Insurance Company | $ 56,245.27 | 01/11/07 | $ 8,543.23 | $ 47,702.04 |
| 07-1808 | 06/08/07 | Allied Property and Casualty Insurance Company | $ 23,622.26 | 10/15/07 | $ 7,546.18 | $ 16,076.08 |
| Total | | | | | | $ 63,778.12 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-370 | 02/14/07 | FirstComp Underwriters Group, Inc. | $ 29,386.08 | 04/02/07 | $ 5,260.56 | $ 24,125.52 |
| 08-1074 | 04/29/08 | FirstComp Underwriters Group, Inc. | $ 26,503.04 | 07/07/08 | $ 4,399.12 | $ 22,103.92 |
| 07-2324 | 07/15/07 | FirstComp Underwriters Group, Inc. | $ 21,458.11 | 09/10/07 | $ 6,317.37 | $ 15,140.74 |
| Total | | | | | | $ 61,370.18 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-2762 | 08/17/07 | Employers Direct Insurance Company | $ 26,408.47 | 10/11/07 | $ 4,800.29 | $ 21,608.18 |
| 07-1606 | 05/24/07 | Employers Direct Insurance Company | $ 24,576.07 | 08/06/07 | $ 3,842.21 | $ 20,733.86 |
| 07-2941 | 08/30/07 | Employers Direct Insurance Company | $ 21,964.45 | 10/15/07 | $ 3,842.21 | $ 18,122.24 |
| Total | | | | | | $ 60,464.28 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-809 | 03/28/08 | XL Specialty Insurance Company | $ 30,635.84 | 05/05/08 | $ 4,170.14 | $ 26,465.70 |
| 08-379 | 02/12/08 | XL Specialty Insurance Company | $ 31,511.31 | 03/24/08 | $ 5,574.19 | $ 25,937.12 |
| Total | | | | | | $ 52,402.82 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1855 | 06/12/07 | Zenith Insurance Company | $ 32,762.72 | 07/26/07 | $ 4,714.57 | $ 28,048.15 |
| 07-954 | 04/09/07 | Zenith Insurance Company | $ 23,097.75 | 04/30/07 | $ 4,508.30 | $ 18,589.45 |
| Total | | | | | | $ 46,637.60 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-2937 | 08/29/07 | CompWest Insurance Company | $ 49,865.72 | 11/09/07 | $ 7,506.87 | $ 42,358.85 |
| Total | | | | | | $ 42,358.85 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1711 | 07/07/08 | AIMS Insurance Services | $ 42,990.26 | 08/15/08 | $ 6,149.50 | $ 36,840.76 |
| Total | | | 1 | | | $ 36,840.76 |

632.005-699208_1

**Exhibit C - Insurers with Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1233 | 05/16/08 | Old Republic Insurance Company | $ 27,133.66 | 07/14/08 | $ 4,796.50 | $ 22,337.16 |
| 08-486 | 02/25/08 | Old Republic Insurance Company | $ 22,764.31 | 05/12/08 | $ 10,000.00 | $ 12,764.31 |
| Total | | | | | | $ 35,101.47 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3179 | 09/20/07 | Broadspire Services Inc. | $ 33,265.31 | 12/17/07 | $ 3,780.44 | $ 29,484.87 |
| Total | | | | | | $ 29,484.87 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-401 | 02/15/08 | Alaska National Insurance Company | $ 29,431.89 | 03/31/08 | $ 5,358.52 | $ 24,073.37 |
| Total | | | | | | $ 24,073.37 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1245 | 05/19/08 | Employers Insurance Company of Wausau | $ 29,867.97 | 08/25/08 | $ 7,055.05 | $ 22,812.92 |
| Total | | | | | | $ 22,812.92 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-890 | 04/08/08 | The Terra Group | $ 27,282.52 | 05/23/08 | $ 5,137.12 | $ 22,145.40 |
| Total | | | | | | $ 22,145.40 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 06-3102 | 12/13/06 | National Liability & Fire Insurance Company | $ 26,137.39 | 02/05/07 | $ 4,738.16 | $ 21,399.23 |
| Total | | | | | | $ 21,399.23 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1354 | 05/30/08 | Insurance Company of the West | $ 25,799.58 | 06/26/08 | $ 4,501.30 | $ 21,298.28 |
| Total | | | | | | $ 21,298.28 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1158 | 05/10/08 | Lincoln General Insurance Company | $ 26,098.71 | 08/20/08 | $ 4,894.90 | $ 21,203.81 |
| Total | | | | | | $ 21,203.81 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-2708 | 08/11/07 | Farmers Insurance Company | $ 24,364.29 | 09/18/07 | $ 4,618.76 | $ 19,745.53 |
| Total | | | | | | $ 19,745.53 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-631 | 03/12/07 | Employers Compensation Insurance Company | $ 23,224.18 | 09/07/07 | $ 4,369.16 | $ 18,855.02 |
| Total | | | | | | $ 18,855.02 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-122 | 01/12/07 | American Home Assurance Company | $ 22,143.95 | 02/21/07 | $ 4,555.94 | $ 17,588.01 |
| Total | | | | | | $ 17,588.01 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3995 | 12/21/07 | GuideOne Mutual Insurance | $ 23,864.49 | 02/04/08 | $ 6,964.08 | $ 16,900.41 |
| Total | | | | | | $ 16,900.41 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1592 | 05/23/07 | Applied Underwriters, Inc. | $ 20,443.25 | 08/01/07 | $ 4,962.16 | $ 15,481.09 |
| Total | | | | | | $ 15,481.09 |

632.005-699208_1

**Exhibit C - Insurers with Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-956 | 04/10/07 | Redwood Fire & Casualty Insurance Company | $ 18,717.49 | 07/05/07 | $ 4,057.78 | $ 14,659.71 |
| Total | | | | | | $ 14,659.71 |

| Patient Account No. | Date of Service | Name of Insurer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-231 | 01/22/08 | Preferred Employers Insurance Company | $ 25,580.84 | 04/07/08 | $ 20,494.84 | $ 5,086.00 |
| Total | | | | | | $ 5,086.00 |

632.005-699208_1

EXHIBIT D

**Exhibit D - Self-Insured Employers With Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-2044 | 08/11/08 | Sierra Pacific Industries | $ 46,687.35 | | $ - | $ 46,687.35 |
| 07-3358 | 10/08/07 | Sierra Pacific Industries | $ 27,558.41 | 11/13/07 | $ 4,872.15 | $ 22,686.26 |
| Total | | | 2 | | | $ 69,373.61 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1912 | 07/30/08 | Fire Association Self-Insurance System | $ 36,949.63 | 09/29/08 | $ 5,263.90 | $ 31,685.73 |
| 08-1922 | 07/31/08 | Fire Association Self-Insurance System | $ 36,929.68 | 09/29/08 | $ 5,313.10 | $ 31,616.58 |
| Total | | | 2 | | | $ 63,302.31 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1388 | 06/04/08 | Norcal Waste Systems, Inc. | $ 30,189.54 | 07/15/08 | $ 4,186.49 | $ 26,003.05 |
| 08-1311 | 05/27/08 | Norcal Waste Systems, Inc. | $ 21,689.27 | 07/15/08 | $ 4,397.45 | $ 17,291.82 |
| Total | | | 2 | | | $ 43,294.87 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1293 | 05/02/07 | Protected Insurance Program for Schools | $ 24,565.85 | 10/22/07 | $ 3,842.21 | $ 20,723.64 |
| 06-3080 | 12/06/06 | Protected Insurance Program for Schools | $ 21,411.94 | 02/12/07 | $ 4,050.86 | $ 17,361.08 |
| Total | | | 2 | | | $ 38,084.72 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-2506 | 09/28/08 | California State Association of Counties Excess Insurance Authority | $ 38,851.64 | 10/23/08 | $ 5,829.44 | $ 33,022.20 |
| Total | | | 1 | | | $ 33,022.20 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1442 | 06/10/08 | Special District Risk Management Authority | $ 38,689.95 | 06/27/08 | $ 5,829.44 | $ 32,860.51 |
| Total | | | 1 | | | $ 32,860.51 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1601 | 05/23/07 | Contra Costa County Schools Insurance Group | $ 22,723.89 | 07/18/07 | $ 6,805.84 | $ 15,918.05 |
| 07-3641 | 11/08/07 | Contra Costa County Schools Insurance Group | $ 20,541.52 | 01/28/08 | $ 4,940.80 | $ 15,600.72 |
| Total | | | 2 | | | $ 31,518.77 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3966 | 12/15/07 | Danaher Corporation | $ 33,292.64 | 07/30/08 | $ 4,882.23 | $ 28,410.41 |
| Total | | | 1 | | | $ 28,410.41 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-330 | 02/06/07 | Manpower, Inc. | $ 26,499.39 | 03/16/07 | $ 4,554.61 | $ 21,944.78 |
| Total | | | 1 | | | $ 21,944.78 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-897 | 04/09/08 | Redwood Empire Municipal Insurance Fund | $ 28,622.81 | 06/06/08 | $ 7,806.33 | $ 20,816.48 |
| Total | | | 1 | | | $ 20,816.48 |

632.005-699077_1

**Exhibit D - Self-Insured Employers With Date of Payment After 1/5/2007**

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-1919 | 07/31/08 | East Bay Regional Park District | $ 24,812.72 | 09/29/08 | $ 4,252.13 | $ 20,560.59 |
| Total | | | 1 | | | $ 20,560.59 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-2395 | 09/15/08 | Trindel Insurance Fund | $ 26,232.97 | 10/09/08 | $ 5,829.44 | $ 20,403.53 |
| Total | | | 1 | | | $ 20,403.53 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-369 | 02/11/08 | County of Marin | $ 24,125.12 | 03/17/08 | $ 3,842.21 | $ 20,282.91 |
| Total | | | 1 | | | $ 20,282.91 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3257 | 09/28/07 | Northern California Special Districts Insurance Authority | $ 25,806.94 | 10/24/07 | $ 6,073.29 | $ 19,733.65 |
| Total | | | 1 | | | $ 19,733.65 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-3025 | 09/05/07 | Pacific Gas & Electric Company | $ 23,578.84 | 10/22/07 | $ 4,512.87 | $ 19,065.97 |
| Total | | | 1 | | | $ 19,065.97 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 08-856 | 04/05/08 | Washington State Department of Labor & Industries | $ 26,891.91 | 11/24/08 | $ 9,885.35 | $ 17,006.56 |
| Total | | | 1 | | | $ 17,006.56 |

| Patient Account No. | Date of Service | Name of Employer | Full Billed Charges | Date of Payment | Amount Paid | Unpaid Amount |
|---|---|---|---|---|---|---|
| 07-1172 | 04/27/07 | County of Solano | $ 21,760.02 | 06/04/07 | $ 4,952.44 | $ 16,807.58 |
| Total | | | 1 | | | $ 16,807.58 |

632.005-699077_1